# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|--------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 04/16/2018 | 🕐 | Imported Time Entry: Extensive tele conf. with client re investigation of claims and status of matter.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.10h | 400.00 | - | 440.00 |
| 04/18/2018 | 🕐 | Imported Time Entry: Review client documents. Communicate with client re same.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.40h | 400.00 | - | 160.00 |
| 04/27/2018 | 🕐 | Imported Time Entry: Multi comm. with client re status of matter.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| 06/07/2018 | 🕐 | Imported Time Entry: Phone conference with client to discuss case facts and strategy<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.10h | 205.00 | - | 225.50 |
| 06/07/2018 | 🕐 | Imported Time Entry: Assisting client on technical issue<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 205.00 | - | 61.50 |
| 06/07/2018 | 🕐 | Imported Time Entry: Confer and interview client re wage/hour claims; discuss strategies moving forward.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.10h | 400.00 | - | 440.00 |
| 06/11/2018 | 🕐 | Imported Time Entry: Review complaint's factual allegations with HBH<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.60h | 205.00 | - | 123.00 |
| | | | | | **319.20h** | | **$0.00** | **$82,920.00** |
| | | | | | 0.0h | | | 319.2h |

# Activities Export

08/17/2020
4:33 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/11/2018 | 🕐 | Imported Time Entry: Begin drafting collective action lawsuit.  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 5.60h | 400.00 | – | 2,240.00 |
| 06/12/2018 | 🕐 | Imported Time Entry: Editing complaint, ██████████  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.10h | 205.00 | – | 225.50 |
| 06/12/2018 | 🕐 | Imported Time Entry: Review and revise to Complaint. (1.4 hrs). Conf with client re same (.4 hrs). Draft civil cover sheet and summons. (.2 hrs). Prepare materials and open case via ECF. (.3 hrs).  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.90h | 400.00 | – | 760.00 |
| 06/13/2018 | 🕐 | Imported Time Entry: File opt-in notice via ECF.  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | – | 40.00 |
| 06/21/2018 | 🕐 | Imported Time Entry: Drafting and revising email to client re case status update  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 205.00 | – | 41.00 |
| 06/21/2018 | 🕐 | Imported Time Entry: Review assignment of drafting email to plaintiff regarding filing of complaint  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | – | 20.50 |
| 06/21/2018 | 🕐 | Imported Time Entry: Multi conf with JL re comm status of matter with client.  | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | – | 80.00 |
| | | | | | **319.20h** 0.0h | | **$0.00** | **$82,920.00** 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 06/26/2018 | 🕐 | Imported Time Entry: Tele conf. with M. Pooner re status of matter. (.2 hrs). Review comm. from M. Pooner. (.1 hrs).<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 06/28/2018 | 🕐 | Imported Time Entry: Editing entry of appearance<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 06/28/2018 | 🕐 | Imported Time Entry: Finalizing and filing notice of appearance<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 205.00 | - | 41.00 |
| 06/28/2018 | 🕐 | Imported Time Entry: Draft entry of appearance<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 07/05/2018 | 🕐 | Imported Time Entry: ████████<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 205.00 | - | 41.00 |
| 07/05/2018 | 🕐 | Imported Time Entry: Comm. with client re status of matter.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| 07/06/2018 | 🕐 | Imported Time Entry: Discuss w/ HBH re case status and strat<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 07/10/2018 | 🕐 | Imported Time Entry: Tele conf. with C. Bachrach re status of matter. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| | | | | | 319.20h | | $0.00 | $82,920.00 |
| | | | | | | | 0.0h | 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Unbilled | | | | | | |
| 07/17/2018 | 🕐 | Imported Time Entry: Draft ltr to resident agent attaching Complaint, Summons, etc. Review and revise, transmit via certified mail, restricted delivery.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.40h | 400.00 | - | 160.00 |
| 07/30/2018 | 🕐 | Imported Time Entry: Comm with client re status.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 325.00 | - | 32.50 |
| 08/01/2018 | 🕐 | Imported Time Entry: Tele conf with opposing counsel (Bachrach) re status of matter; review proposed stipulation and reply to same.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 08/01/2018 | 🕐 | Imported Time Entry: Review stipulated extension filing.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 08/02/2018 | 🕐 | Imported Time Entry: Review Order granting stipulated extension.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 08/03/2018 | 🕐 | Imported Time Entry: Review Notice of Appearance of J. Thorpe.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 08/07/2018 | 🕐 | Imported Time Entry: Conference on case | 18-00031-Pooner, Michael Mariner Finance FLSA | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h** | | **$0.00**<br>0.0h | **$82,920.00**<br>319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🔵 Unbilled | Litig. | | | | | |
| 08/07/2018 | 🕐 | Imported Time Entry: Review case status w/ HBH and GH 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 08/07/2018 | 🕐 | Imported Time Entry: Confer with associate attorneys re status of matter and assignment of labor. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 08/08/2018 | 🕐 | Imported Time Entry: Update call with Plaintiff 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 08/09/2018 | 🕐 | Imported Time Entry: Prepare and transmit via certified mail, complaint, civil cover sheet and summons to C. Bachrach, 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 09/04/2018 | 🕐 | Imported Time Entry: review client file 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.40h | 205.00 | | 82.00 |
| 09/10/2018 | 🕐 | Imported Time Entry: conf with HBH and JL regarding case status and assignments 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 09/10/2018 | 🕐 | Imported Time Entry: Phone call w/ client re. case status. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h** 0.0h | | **$0.00** | **$82,920.00** 319.2h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/10/2018 | 🕐 | Imported Time Entry: Confer. w/ HBH and GH re case status and assignment of duties.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 09/24/2018 | 🕐 | Imported Time Entry: Review answer.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.10h | 205.00 | - | 225.50 |
| 09/25/2018 | 🕐 | Imported Time Entry: Review Answer by Defendants. Draft lengthy comm. to client re status of matter, reviewing affirmative defense issues.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 09/26/2018 | 🕐 | Imported Time Entry: Comm with client re status of matter.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 09/28/2018 | 🕐 | Imported Time Entry: Lengthy tele conf. with M. Pooner re █████████████████████ ██████████ .<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.80h | 400.00 | - | 320.00 |
| 10/02/2018 | 🕐 | Imported Time Entry: Conf. with HBH regarding case status and assignments.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/03/2018 | 🕐 | Imported Time Entry: Review client file, (.7); Draft, review, and revise motion for conditional certification | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 2.70h | 205.00 | - | 553.50 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | (2).<br>🔵 Unbilled | | | | | | |
| 10/03/2018 | 🕐 | Imported Time Entry: Research and review case law on motion for conditional certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.30h | 205.00 | - | 61.50 |
| 10/03/2018 | 🕐 | Imported Time Entry: Review case file; Review and revise Motion for Conditional Certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 1.10h | 205.00 | - | 225.50 |
| 10/04/2018 | 🕐 | Imported Time Entry: Conf. with HBH and JSL regarding case status and assignments.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.30h | 205.00 | - | 61.50 |
| 10/04/2018 | 🕐 | Imported Time Entry: Review and revise Motion for Conditional Certification (.7);<br>Draft proposed order (.3);<br>Draft opt-in notice (.6);<br>Draft Pooner's Declaration (.6).<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 2.20h | 205.00 | - | 451.00 |
| 10/04/2018 | 🕐 | Imported Time Entry: Review and revise Motion for Conditional Certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.20h | 205.00 | - | 41.00 |
| 10/04/2018 | 🕐 | Imported Time Entry: Discuss case strat and status w/ HBH and GBH.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 205.00 | - | 61.50 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/05/2018 | 🕐 | Imported Time Entry: Review email from HBH to opposing counsel regarding certification and settlement issues.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/05/2018 | 🕐 | Imported Time Entry: Review email from HBH to op con re negotiating various issues.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 10/09/2018 | 🕐 | Imported Time Entry: Review and revise motion for conditional certification (.7);<br>Review and revise proposed opt-in notice (.3);<br>Review and revise proposed order (.1).<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 1.10h | 205.00 | - | 225.50 |
| 10/10/2018 | 🕐 | Imported Time Entry: Conduct legal research, review and revise motion for conditional certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 2.70h | 205.00 | - | 553.50 |
| 10/10/2018 | 🕐 | Imported Time Entry: Legal research re Motion for Conditional Certification. Forward materials to G. Herbers.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.30h | 400.00 | - | 520.00 |
| 10/11/2018 | 🕐 | Imported Time Entry: Review and revise motion for conditional certification, proposed order, and declaration. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 1.60h | 205.00 | - | 328.00 |
| | | | | | **319.20h**<br>0.0h | | **$0.00**<br>0.0h | **$82,920.00**<br>319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🔵 Unbilled | | | | | | |
| 10/11/2018 | 🕐 | Imported Time Entry: Conf. with HBH and JSL regarding case status and assignments. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/11/2018 | 🕐 | Imported Time Entry: Discuss case status w/ HBH and GBH. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 10/15/2018 | 🕐 | Imported Time Entry: Review file materials. Conduct online research re Mariner Finance. Review Motion for Conditional Certification. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 2.30h | 400.00 | - | 920.00 |
| 10/16/2018 | 🕐 | Imported Time Entry: Review email from HBH to opposing counsel regarding first lodestar statement. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/16/2018 | 🕐 | Imported Time Entry: Conf. with HBH regarding similarity of job postings and employee reviews. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.20h | 205.00 | - | 41.00 |
| 10/16/2018 | 🕐 | Imported Time Entry: Conf. with HBH and JSL regarding motion for conditional certification and future assignments. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.30h | 205.00 | - | 61.50 |
| 10/16/2018 | 🕐 | Imported Time Entry: Review email from HBH to opposing counsel | 18-00031-Pooner, Michael Mariner Finance FLSA | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h** | | **$0.00** 0.0h | **$82,920.00** 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | regarding discussions prior to conference with Judge Hollander. ● Unbilled | Litig. | | | | | |
| 10/16/2018 | 🕐 | Imported Time Entry: Prepare Lodestar summary and draft lodestar letter. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.40h | 205.00 | - | 82.00 |
| 10/16/2018 | 🕐 | Imported Time Entry: Conduct research into responsibilities and experiences of account representatives nationally. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 1.30h | 205.00 | - | 266.50 |
| 10/16/2018 | 🕐 | Imported Time Entry: Phone call w/ Pl. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 205.00 | - | 41.00 |
| 10/16/2018 | 🕐 | Imported Time Entry: Review email from HBH to op con re scheduling issues. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 10/16/2018 | 🕐 | Imported Time Entry: Confer with G. Herbers re factual basis for Motion for Conditional Certification; discuss and review online reviews and job announcements. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.50h | 400.00 | - | 200.00 |
| 10/16/2018 | 🕐 | Imported Time Entry: Research re Mariner Finance corporate records. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| | | | | | 319.20h | | $0.00 0.0h | $82,920.00 319.2h |

# Activities Export

08/17/2020
4:33 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/16/2018 | 🕐 | Imported Time Entry: Review and revise lodestar statement; finalize and forward to counsel.  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| 10/16/2018 | 🕐 | Imported Time Entry: Draft extensive scheduling email to opposing counsel re scheduling order. Review and revise.  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.60h | 400.00 | - | 240.00 |
| 10/17/2018 | 🕐 | Imported Time Entry: Conduct research into employee reviews and job postings.  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 1.20h | 205.00 | - | 246.00 |
| 10/17/2018 | 🕐 | Imported Time Entry: Review email from opposing counsel regarding scheduling call to discuss issues before Scheduling Order.  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/17/2018 | 🕐 | Imported Time Entry: Review email from HBH to opposing counsel regarding scheduling call regarding status conference.  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/17/2018 | 🕐 | Imported Time Entry: Phone call w/ Pl.  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 10/17/2018 | 🕐 | Imported Time Entry: Review email corresp. between HBH and op con re scheduling confer. call. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h** | | **$0.00** | **$82,920.00** |
| | | | | | | | 0.0h | 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 10/17/2018 | 🕐 | Imported Time Entry: Tele conf. with M Pooner re ███████ and other issues relevant to Motion for Conditional Certification.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 10/18/2018 | 🕐 | Imported Time Entry: Review email from HBH to opposing counsel regarding scheduling call.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/18/2018 | 🕐 | Imported Time Entry: Review case file and research job postings for Mariner Finance positions.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.20h | 205.00 | - | 41.00 |
| 10/18/2018 | 🕐 | Imported Time Entry: Review email from opposing counsel regarding scheduling call to discuss status conference.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/18/2018 | 🕐 | Imported Time Entry: Conf. with HBH regarding motion of conditional certification and case status.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.40h | 205.00 | - | 82.00 |
| 10/18/2018 | 🕐 | Imported Time Entry: Extensive legal research on evidence required for nationwide conditional certification; review cases. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 3.10h | 400.00 | - | 1,240.00 |
| | | | | | **319.20h**<br>0.0h | | **$0.00**<br>0.0h | **$82,920.00**<br>319.2h |

# Activities Export

4:33 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 10/18/2018 | 🕐 | Imported Time Entry: Comm to opposing counsel re scheduling of status conference.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 10/19/2018 | 🕐 | Imported Time Entry: Research and compile job postings for account representatives at Mariner Finance.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.60h | 205.00 | - | 123.00 |
| 10/19/2018 | 🕐 | Imported Time Entry: Research employee reviews of Mariner Finance.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.50h | 205.00 | - | 102.50 |
| 10/19/2018 | 🕐 | Imported Time Entry: Discuss w/ HBH re scope of proposals for med. and cond. cert., discuss pot. outcomes.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.70h | 205.00 | - | 143.50 |
| 10/19/2018 | 🕐 | Imported Time Entry: Call w/ HBH and op con re joint status confer report issues.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 205.00 | - | 61.50 |
| 10/19/2018 | 🕐 | Imported Time Entry: Call w/ HBH and op con re mediation and cond. cert. issues.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 205.00 | - | 41.00 |
| 10/19/2018 | 🕐 | Imported Time Entry: Conf call with | 18-00031-Pooner, Michael | Howard | 0.30h | 400.00 | - | 120.00 |
| | | | | | 319.20h | | $0.00<br>0.0h | $82,920.00<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | J. Thrope and C. Bachrach re scheduling and related issues.<br>🔵 Unbilled | Mariner Finance FLSA Litig. | Hoffman | | | | |
| 10/19/2018 | 🕐 | Imported Time Entry: Conference with J. Liew re strategies re mediation and conditional certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.70h | 400.00 | - | 280.00 |
| 10/19/2018 | 🕐 | Imported Time Entry: Confer with G. Herbers re researching of employee complaints.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 10/22/2018 | 🕐 | Imported Time Entry: Review email from JSL to opposing counsel refarding joint statement.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/22/2018 | 🕐 | Imported Time Entry: Conf. with JSL regarding contents of teleconf. with opposing counsel on 10/19/2018.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/22/2018 | 🕐 | Imported Time Entry: Review email from opposing counsel regarding status conference call in information.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/22/2018 | 🕐 | Imported Time Entry: Review email from opposing counsel regarding joint scheduling statement. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🔵 Unbilled | | | | | | |
| 10/22/2018 | 🕐 | Imported Time Entry: Review email from opposing counsel regarding joint status report. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/22/2018 | 🕐 | Imported Time Entry: Review email from JSL to opposing counsel regarding draft joint initial report. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/22/2018 | 🕐 | Imported Time Entry: Edit draft email to op con re joint status report issues. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 10/22/2018 | 🕐 | Imported Time Entry: Review and edit draft joint initial report. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 205.00 | - | 61.50 |
| 10/22/2018 | 🕐 | Imported Time Entry: Draft email to op con re scope of case and magistrate judge issues for joint status report. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 205.00 | - | 41.00 |
| 10/22/2018 | 🕐 | Imported Time Entry: Finalize and send email to op con re joint status report issues. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 10/22/2018 | 🕐 | Imported Time Entry: Draft joint status report. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.50h | 205.00 | - | 102.50 |
| | | | | | 319.20h <br> 0.0h | | $0.00 | $82,920.00 <br> 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/22/2018 | ⏱ | Imported Time Entry: Discuss edits to email to op con re join status report issues w/ HBH.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 205.00 | - | 41.00 |
| 10/22/2018 | ⏱ | Imported Time Entry: Confer w/ GBH re status of joint initial report.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 10/22/2018 | ⏱ | Imported Time Entry: Finalize and file joint initial report.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 10/23/2018 | ⏱ | Imported Time Entry: Research payment methods and options for Mariner Finance customer service representatives and account representatives.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.50h | 205.00 | - | 102.50 |
| 10/24/2018 | ⏱ | Imported Time Entry: TeleConf. with HBH, JSL, opposing counsel, and Judge Hollander regarding scheduling order.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.20h | 205.00 | - | 41.00 |
| 10/24/2018 | ⏱ | Imported Time Entry: Call chambers to check on conf. call-in number.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 10/24/2018 | ⏱ | Imported Time Entry: Confer call w/ HBH, GBH, op con and judge re scheduling.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 205.00 | - | 41.00 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

# Activities Export

08/17/2020
4:33 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/25/2018 | 🕐 | Imported Time Entry: Draft prop. sched. order pursuant to Judge instructions during confer. call.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 205.00 | - | 61.50 |
| 10/26/2018 | 🕐 | Imported Time Entry: Research Mariner Finance employee reviews.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.70h | 205.00 | - | 143.50 |
| 10/26/2018 | 🕐 | Imported Time Entry: Review email exchange between HBH and opposing counsel regarding joint proposed scheduling order.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 10/26/2018 | 🕐 | Imported Time Entry: Draft line to accompany prop. sched. order.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 205.00 | - | 61.50 |
| 10/26/2018 | 🕐 | Imported Time Entry: Finalize and file prop. sched. order. and line.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 11/01/2018 | 🕐 | Imported Time Entry: Review and revise motion for conditional certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.70h | 205.00 | - | 143.50 |
| 11/05/2018 | 🕐 | Imported Time Entry: Conf. with HBH regarding research for motion for conditional certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 11/05/2018 | 🕐 | Imported Time Entry: Tele conf | 18-00031-Pooner, Michael | Howard | 0.40h | 400.00 | - | 160.00 |
| | | | | | **319.20h** | | **$0.00**<br>0.0h | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | with client re status of matter and nationwide HR policies. ● Unbilled | Mariner Finance FLSA Litig. | Hoffman | | | | |
| 11/13/2018 | 🕐 | Imported Time Entry: Review judges order re mot. cond. cert. and pre-cert disc. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 205.00 | - | 41.00 |
| 11/16/2018 | 🕐 | Imported Time Entry: Conduct research into online reviews and job postings of account representatives and customer service representatives. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 2.40h | 205.00 | - | 492.00 |
| 11/19/2018 | 🕐 | Imported Time Entry: Review job postings for uniformity (.6); Research and review reviews of Mariner Finance on Glassdoor (.9). ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 1.50h | 205.00 | - | 307.50 |
| 11/20/2018 | 🕐 | Imported Time Entry: Conf. with HBH regarding support for motion for conditional certification and future assignments. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.20h | 205.00 | - | 41.00 |
| 11/20/2018 | 🕐 | Imported Time Entry: Draft declaration and summaries of account representative job postings and reviews of Mariner Finance. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 2.10h | 205.00 | - | 430.50 |
| | | | | | 319.20h 0.0h | | $0.00 | $82,920.00 319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/28/2018 | 🕐 | Imported Time Entry: Conf. with HBH regarding Motion for Condition Certification, evidence of similarity, and future assignments.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 11/29/2018 | 🕐 | Imported Time Entry: Conduct fact-based research on job postings for Motion for Conditional Certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.40h | 205.00 | - | 82.00 |
| 11/29/2018 | 🕐 | Imported Time Entry: Tele conf with M Pooner re status of matter and Declaration.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 11/30/2018 | 🕐 | Imported Time Entry: Draft Motion for Extension of Time for Motion for Conditional Certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 11/30/2018 | 🕐 | Imported Time Entry: Review and revise Motion for Conditional Certification and exhibits.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.50h | 205.00 | - | 102.50 |
| 11/30/2018 | 🕐 | Imported Time Entry: Review email from HBH to client M. Pooner regarding declaration for Motion for Conditional Certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 11/30/2018 | 🕐 | Imported Time Entry: Conf. with HBH regarding Motion for Conditional Certification and | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.20h | 205.00 | - | 41.00 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

08/17/2020
4:33 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | assignments.<br>● Unbilled | | | | | | |
| 11/30/2018 | 🕐 | Imported Time Entry: Conduct legal research regarding the use of online reviews in conditional certification and so-called dual-edging claims.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 2.60h | 205.00 | - | 533.00 |
| 11/30/2018 | 🕐 | Imported Time Entry: Draft email to client M. Pooner regarding job postings vis-a-vis his experience at Mariner.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 11/30/2018 | 🕐 | Imported Time Entry: Prepare exhibits for Motion for Conditional Certification.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.50h | 205.00 | - | 102.50 |
| 11/30/2018 | 🕐 | Imported Time Entry: Draft proposed order for motion to extend deadline for mot. for cond. cert.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 205.00 | - | 41.00 |
| 12/02/2018 | 🕐 | Imported Time Entry: Lengthy tele conf with client re facts of case, strategies, review Declaration terms. (1.1 hrs). Review and revise Proposed Order. Review and revise Class Notice. Review and revise Motion for Conditional Certification. Legal research re same. (2.8 hrs) | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 3.90h | 400.00 | - | 1,560.00 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🔵 Unbilled | | | | | | |
| 12/03/2018 | 🕐 | Imported Time Entry: Review and revise motion for conditional certification (1); review, revises, and prepare exhibits for motion for conditional certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 2.00h | 205.00 | - | 410.00 |
| 12/03/2018 | 🕐 | Imported Time Entry: Review and revise proposed order for motion for conditional certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.20h | 205.00 | - | 41.00 |
| 12/03/2018 | 🕐 | Imported Time Entry: Review and revise Herbers Decl. for motion for conditional certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.30h | 205.00 | - | 61.50 |
| 12/03/2018 | 🕐 | Imported Time Entry: Conf. with HBH regarding conditional certification and case strategy.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.20h | 205.00 | - | 41.00 |
| 12/03/2018 | 🕐 | Imported Time Entry: Print and prepare exhibits for tabbing and indexing.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.20h | 205.00 | - | 41.00 |
| 12/03/2018 | 🕐 | Imported Time Entry: File and print filed mot. cond. cert.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.50h | 205.00 | - | 102.50 |
| 12/03/2018 | 🕐 | Imported Time Entry: Review mot. for cond. cert. | 18-00031-Pooner, Michael Mariner Finance FLSA | Jordan Liew | 0.40h | 205.00 | - | 82.00 |
| | | | | | **319.20h** | | **$0.00**<br>0.0h | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | Litig. | | | | | |
| 12/03/2018 | 🕐 | Imported Time Entry: Review and revise Motion for Cond. Cert. and related exhibits. Prepare materials and file via ECF.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 4.60h | 400.00 | - | 1,840.00 |
| 12/10/2018 | 🕐 | Imported Time Entry: Review email from HBH to client Pooner regarding filing of Motion for Conditional Certification.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 01/07/2019 | 🕐 | Imported Time Entry: Review and respond to comm from J. Thorpe re class notice.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 01/14/2019 | 🕐 | Imported Time Entry: Review lengthy Defs. Opp. to Mot. Cond. Cert.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.40h | 205.00 | - | 82.00 |
| 01/14/2019 | 🕐 | Imported Time Entry: Review Opposition to Motion for Conditional Certification.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.60h | 400.00 | - | 240.00 |
| 01/15/2019 | 🕐 | Imported Time Entry: Review DefendantsÕ Opposition to Motion for Conditional Certification.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.80h | 205.00 | - | 164.00 |
| 01/17/2019 | 🕐 | Imported Time Entry: Conf. with | 18-00031-Pooner, Michael | Gregory | 1.20h | 205.00 | - | 246.00 |
| | | | | | **319.20h** | | **$0.00**<br>0.0h | **$82,920.00**<br>319.2h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | HBH and JSL to review issues, discuss reply authority, discuss assignments for reply brief (1) Draft email to client M. Pooner providing case update (.2). 🔵 Unbilled | Mariner Finance FLSA Litig. | Herbers | | | | |
| 01/17/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and GBH re review of opp. to mot. cond. cert, discuss issues for reply, set assignments for reply. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.00h | 205.00 | - | 205.00 |
| 01/17/2019 | 🕐 | Imported Time Entry: Review comm from G. Herbers to M. Pooner re status of matter. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 01/17/2019 | 🕐 | Imported Time Entry: Meet and confer with J. Liew and G. Herbers re Opposition brief; discuss authorities and strategies for responding to same. Assign tasks to associates, discussing same. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.00h | 400.00 | - | 400.00 |
| 01/19/2019 | 🕐 | Imported Time Entry: Review case law on tenure as factor in class determination. Draft comm to G. Herbers and J. Liew re same. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 01/21/2019 | 🕐 | Imported Time Entry: Conduct legal research regarding temporal scope of conditional certification and size of the potential class. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 1.70h | 205.00 | - | 348.50 |
| | | | | | **319.20h** | | **$0.00** | **$82,920.00** |
| | | | | | | | 0.0h | 319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 01/22/2019 | 🕐 | Imported Time Entry: Conduct legal research regarding conditional certification vis-a-vis temporal scope of certification class.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 1.60h | 205.00 | - | 328.00 |
| 01/23/2019 | 🕐 | Imported Time Entry: Conf. with HBH and JSL regarding case status and assignments.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 01/23/2019 | 🕐 | Imported Time Entry: Discuss w/ HBH and GBH re case status and mot. to ext. for reply to opp to mot. for cond. cert.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 01/28/2019 | 🕐 | Imported Time Entry: Draft mot. to ext. deadline for reply to opp to MCC and accompanying order.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.50h | 205.00 | - | 102.50 |
| 01/28/2019 | 🕐 | Imported Time Entry: Review Motion for Extension of Time; confer with J. Liew re same.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 01/28/2019 | 🕐 | Imported Time Entry: Draft comm to J. Thrope re requested extension.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| | | | | | **319.20h** | | **$0.00** | **$82,920.00** |
| | | | | | | | 0.0h | 319.2h |

# Activities Export

08/17/2020
4:33 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/29/2019 | 🕐 | Imported Time Entry: Review opp. to MCC, research other similar docs in prep to draft reply.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.70h | 205.00 | - | 143.50 |
| 01/29/2019 | 🕐 | Imported Time Entry: Review Order on Motion for Extension.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 01/30/2019 | 🕐 | Imported Time Entry: Conduct legal research regarding sufficiency of plaintiffÕs declarations and period of certification (1.6);<br>Draft reply to DefendantsÕ opposition to motion to conditionally certification (1.8).<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 3.40h | 205.00 | - | 697.00 |
| 01/31/2019 | 🕐 | Imported Time Entry: Draft reply to opposition to conditional certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 2.10h | 205.00 | - | 430.50 |
| 02/01/2019 | 🕐 | Imported Time Entry: Conduct legal research regarding conditional certification, review and revise reply brief.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 1.20h | 205.00 | - | 246.00 |
| 02/01/2019 | 🕐 | Imported Time Entry: Draft reply section 2 to opposition to motion for conditional certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.10h | 205.00 | - | 225.50 |
| | | | | | 319.20h<br>0.0h | | $0.00 | $82,920.00<br>319.2h |

# Activities Export

08/17/2020
4:33 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 02/04/2019 | 🕐 | Imported Time Entry: Review and revise reply brief. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.70h | 205.00 | - | 143.50 |
| 02/04/2019 | 🕐 | Imported Time Entry: Draft section 2 of reply to opposition to motion for conditional certification. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 2.40h | 205.00 | - | 492.00 |
| 02/05/2019 | 🕐 | Imported Time Entry: Review and revise reply to Defendants' opposition to conditional certification. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.50h | 205.00 | - | 102.50 |
| 02/05/2019 | 🕐 | Imported Time Entry: Draft section II of reply re language of notice and notice distribution method. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 6.90h | 205.00 | - | 1,414.50 |
| 02/07/2019 | 🕐 | Imported Time Entry: Review and revise reply brief. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.20h | 205.00 | - | 41.00 |
| 02/10/2019 | 🕐 | Imported Time Entry: Begin drafting main argument for Reply brief; legal research in support of same. Review cases. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 5.60h | 400.00 | - | 2,240.00 |
| 02/11/2019 | 🕐 | Imported Time Entry: Prepare exhibit, finalize, and file reply to opposition to motion for conditional certification. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 205.00 | - | 61.50 |
| | | | | | 319.20h 0.0h | | $0.00 | $82,920.00 319.2h |

# Activities Export

08/17/2020
4:33 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/11/2019 | 🕐 | Imported Time Entry: Review and edit reply to opposition to motion for conditional certification.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.40h | 205.00 | - | 287.00 |
| 02/11/2019 | 🕐 | Imported Time Entry: Continue drafting main argument; review and revise. Incorporate sections prepared by Associate Attorneys; review and revise. (8.6 hrs). Multi confer with J. Liew re revisions and strategy. (.3 hrs).<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 8.90h | 400.00 | - | 3,560.00 |
| 02/12/2019 | 🕐 | Imported Time Entry: Review final Reply brief to Motion for Conditional Certification.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.60h | 205.00 | - | 123.00 |
| 02/12/2019 | 🕐 | Imported Time Entry: Sort prebill statement (0.1); draft lodestar letter to opposing counsel (0.1); draft email to opposing counsel w/ lodestar letter (0.1).<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 205.00 | - | 61.50 |
| 02/12/2019 | 🕐 | Imported Time Entry: Draft comm to opposing counsel re status of matter; invite negotiations re settlement.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 02/27/2019 | 🕐 | Imported Time Entry: Lengthy tele conf with client re status of matter, including potential settlement terms. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.70h | 400.00 | - | 280.00 |
| | | | | | **319.20h** | | **$0.00** | **$82,920.00** |
| | | | | | | | 0.0h | 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | ● Unbilled | | | | | | |
| 03/08/2019 | 🕐 | Imported Time Entry: Review comm from J. Thrope re settlement discussions.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 03/11/2019 | 🕐 | Imported Time Entry: Prepare, draft and send email with letter and sample opt-in notice to opposing counsel re. proposed settlement class.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 205.00 | - | 61.50 |
| 03/11/2019 | 🕐 | Imported Time Entry: Draft letter outlining proposed settlement terms; review and revise. Finalize. Confer with J. Liew re same.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.60h | 400.00 | - | 640.00 |
| 03/22/2019 | 🕐 | Imported Time Entry: Review settlement email from opposing counsel.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Gregory Herbers | 0.10h | 205.00 | - | 20.50 |
| 03/25/2019 | 🕐 | Imported Time Entry: Review email from opposing counsel re. proposed settlement class terms.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 04/24/2019 | 🕐 | Imported Time Entry: Conference w/ HBH and SEK on case status and assignment of duties.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

# Activities Export

08/17/2020
4:33 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/24/2019 | 🕐 | Imported Time Entry: Review Case Status<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 04/30/2019 | 🕐 | Imported Time Entry: Review case file: Pleadings and pending motions<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.10h | 205.00 | - | 225.50 |
| 05/05/2019 | 🕐 | Imported Time Entry: Review and respond to comm from client re status of matter.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 05/21/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and SEK re. case status.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 05/21/2019 | 🕐 | Imported Time Entry: conference w/ HBH and SEK re. status of case.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 05/29/2019 | 🕐 | Imported Time Entry: Entering Notice of Appearance<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.20h | 205.00 | - | 41.00 |
| 06/20/2019 | 🕐 | Imported Time Entry: Review Court's order denying nation wide certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 205.00 | - | 61.50 |
| 06/20/2019 | 🕐 | Imported Time Entry: Review Memo Opinion re: class cert.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.60h | 205.00 | - | 123.00 |
| | | | | | **319.20h** | | **$0.00**<br>0.0h | **$82,920.00**<br>319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/20/2019 | 🕐 | Imported Time Entry: Review Memorandum Opinion re conditional certification.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| 06/20/2019 | 🕐 | Imported Time Entry: Draft comm to opposing counsel re decision and request for teleconference.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 06/21/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and SEK re. discovery scope and questions.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.50h | 205.00 | - | 102.50 |
| 06/21/2019 | 🕐 | Imported Time Entry: Review emails between HBH and opposing counsel re. scheduling phone confer.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| 06/21/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and JSL re: discovery<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.50h | 205.00 | - | 102.50 |
| 06/21/2019 | 🕐 | Imported Time Entry: Confer with associate attys (JL and SK) re precertification discovery (brainstorming).<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.50h | 400.00 | - | 200.00 |
| 06/24/2019 | 🕐 | Imported Time Entry: Phone call w/ HBH, SEK and opposing counsel re. scheduling order, scope of discovery and outstanding | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | settlement offers.<br>● Unbilled | | | | | | |
| 06/24/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and SEK re. case strategy re. conditional certification, pre-certification discovery scope, assignments, discovery needs, outstanding settlement offers and strategy, and possibility of settlement class or unopposed conditional certification offer.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.40h | 205.00 | - | 287.00 |
| 06/24/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and JSL re: Discussion of strategy for conditional certification, assignments going forward, discovery needs for conditional cert., discussion of settlement history and strategy for settlement talks.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.40h | 205.00 | - | 287.00 |
| 06/24/2019 | 🕐 | Imported Time Entry: Call w/ counsel re: discovery<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 06/24/2019 | 🕐 | Imported Time Entry: Review case file for discovery needs<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.80h | 205.00 | - | 164.00 |
| 06/24/2019 | 🕐 | Imported Time Entry: Tele conf with J. Thrope re discovery plan.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/24/2019 | 🕐 | Imported Time Entry: Discuss with assoc attorneys strategies re cond. cert.; discuss assignments re letter discussing discovery needs; discuss settlement history and strategies for settlement class or unopposed motion for cond. cert.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.40h | 400.00 | - | 560.00 |
| 06/25/2019 | 🕐 | Imported Time Entry: Research re: Pre-cert Discovery<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.10h | 205.00 | - | 225.50 |
| 06/26/2019 | 🕐 | Imported Time Entry: Drafting Ltr to Counsel re: Discovery<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 2.30h | 205.00 | - | 471.50 |
| 06/26/2019 | 🕐 | Imported Time Entry: Research re: Pre-cert Discovery<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.70h | 205.00 | - | 348.50 |
| 06/27/2019 | 🕐 | Imported Time Entry: Review and revise multi-page letter to Thorpe re discovery in aid of conditional certification; confer with associate atty. Transmit.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.60h | 400.00 | - | 640.00 |
| 06/27/2019 | 🕐 | Imported Time Entry: Draft comm to client re status of matter.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| 07/02/2019 | 🕐 | Imported Time Entry: Email joint motion stipulating to confidentiality order and said order to opposing | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| | | | | | **319.20h** | | **$0.00** | **$82,920.00** |
| | | | | | | | 0.0h | 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | counsel.<br>● Unbilled | | | | | | |
| 07/02/2019 | 🕐 | Imported Time Entry: Draft joint motion for entry of confidentiality order and said confidentiality order.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.80h | 215.00 | - | 172.00 |
| 07/02/2019 | 🕐 | Imported Time Entry: Review confidentiality agreement. Review Joint Motion. Comm with assoc atty re same same.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 07/03/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and SEK re. case status.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 07/03/2019 | 🕐 | Imported Time Entry: Email opposing counsel re. arranging phone confer to discuss various issues.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 07/03/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and JSL re: case status and priorities<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 07/03/2019 | 🕐 | Imported Time Entry: Confer with associate attorneys re status of matter.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 07/05/2019 | 🕐 | Imported Time Entry: Legal | 18-00031-Pooner, Michael | Howard | 1.40h | 400.00 | - | 560.00 |
| | | | | | **319.20h** | | **$0.00**<br>0.0h | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | research re precertification discovery and issues relating thereto. Review cases.  ● Unbilled | Mariner Finance FLSA Litig. | Hoffman | | | | |
| 07/08/2019 | ⏱ | Imported Time Entry: Edit, prepare and file line requesting scheduling order.  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 215.00 | - | 64.50 |
| 07/08/2019 | ⏱ | Imported Time Entry: Review email from opposing counsel re. timing for confer. call and preliminary response to scope of discovery issues.  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 07/09/2019 | ⏱ | Imported Time Entry: Review Defs. reply to line requesting scheduling order.  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 07/09/2019 | ⏱ | Imported Time Entry: Review email from opposing counsel re. discovery scheduling.  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 07/09/2019 | ⏱ | Imported Time Entry: Review response to Requested Scheduling Order  ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.50h | 205.00 | - | 102.50 |
| 07/11/2019 | ⏱ | Imported Time Entry: Confer w/ HBH, SEK, opposing counsel and Judge Hollander re. scheduling of | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.40h | 215.00 | - | 86.00 |
| | | | | | **319.20h**  0.0h | | **$0.00** | **$82,920.00**  319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | case.<br>🔵 Unbilled | | | | | | |
| 07/11/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and SEK re. discovery issues in case.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.50h | 215.00 | - | 107.50 |
| 07/11/2019 | 🕐 | Imported Time Entry: Conference call with Judge Hollander<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.40h | 205.00 | - | 82.00 |
| 07/11/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and JSL re: discovery<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.50h | 205.00 | - | 102.50 |
| 07/11/2019 | 🕐 | Imported Time Entry: Lengthy tele conf with J. Thorpe re precertification discovery issues, potential solutions, etc.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.10h | 400.00 | - | 440.00 |
| 07/25/2019 | 🕐 | Imported Time Entry: DRaft email to opposing counsel re. stipulation re. confidentiality order.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 07/26/2019 | 🕐 | Imported Time Entry: Review Ltr from Thrope re: rescheduling conference call<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.20h | 205.00 | - | 41.00 |
| 07/26/2019 | 🕐 | Imported Time Entry: Review comms. re: rescheduling conference call | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🔵 Unbilled | | | | | | |
| 07/26/2019 | 🕐 | Imported Time Entry: Review status report filing by Defendants. Review comm from Judicial Assistant re rescheduling; respond thereto. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 08/06/2019 | 🕐 | Imported Time Entry: Review email from HBH to opposing counsel re. scope of discovery issues. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 08/06/2019 | 🕐 | Imported Time Entry: Draft comm to J. Thrope re status of matter. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 08/07/2019 | 🕐 | Imported Time Entry: Review email from HBH to opposing counsel re. scope of precertification discovery and motion briefing schedule. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 08/07/2019 | 🕐 | Imported Time Entry: Tele conf with J. Thrope re status of matter. (.6 hrs). Draft comm to J. Thrope re proposed briefing schedule. (.2 hrs). <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.80h | 400.00 | - | 320.00 |
| 08/08/2019 | 🕐 | Imported Time Entry: Phone call w/ opposing counsel and Court re. per-certification discovery. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.40h | 215.00 | - | 86.00 |
| | | | | | **319.20h** | | **$0.00** | **$82,920.00** |
| | | | | | | | 0.0h | 319.2h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/08/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and SEK re. pre-certification discovery motion.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 215.00 | - | 64.50 |
| 08/08/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and JSL re: Mariner discovery and briefing<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.30h | 205.00 | - | 61.50 |
| 08/08/2019 | 🕐 | Imported Time Entry: Conf. Call w/ Judge Hollander re: discovery<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.40h | 205.00 | - | 82.00 |
| 08/08/2019 | 🕐 | Imported Time Entry: Conf with associates re briefing and scheduling.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 08/08/2019 | 🕐 | Imported Time Entry: Tele conf with Court re pre-certification discovery.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.40h | 400.00 | - | 160.00 |
| 08/09/2019 | 🕐 | Imported Time Entry: Research on pre-certification discovery (0.8); draft motion for order permitting pre-certification discovery (3.9).<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 4.70h | 215.00 | - | 1,010.50 |
| 08/12/2019 | 🕐 | Imported Time Entry: Draft motion for order permitting per-certification discovery, conduct necessary research re. same.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 3.50h | 215.00 | - | 752.50 |
| | | | | | 319.20h<br>0.0h | | $0.00 | $82,920.00<br>319.2h |

# Activities Export

08/17/2020
4:33 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/13/2019 | 🕐 | Imported Time Entry: Conduct extensive research on pre-certification discovery, draft motion for order permitting pre-certification discovery.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 6.10h | 215.00 | – | 1,311.50 |
| 08/13/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and SEK re. case status and motion for pre-certification discovery.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | – | 21.50 |
| 08/13/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and JSL re. case status and impending motion for summary judgment<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | – | 20.50 |
| 08/14/2019 | 🕐 | Imported Time Entry: Revise and edit motion for order permitting pre-certification discovery (2.4); draft proposed order (0.3).<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 2.70h | 215.00 | – | 580.50 |
| 08/16/2019 | 🕐 | Imported Time Entry: Edit and revise write-up of pre-certification discovery requested for insertion into motion for oder permitting pre-certification discovery.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.40h | 215.00 | – | 86.00 |
| 08/16/2019 | 🕐 | Imported Time Entry: Draft section on specific pre-certification discovery requested for motion for order requesting pre-certification | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.40h | 215.00 | – | 301.00 |
| | | | | | **319.20h** | | **$0.00** | **$82,920.00** |
| | | | | | | | 0.0h | 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | discovery.<br>🔵 Unbilled | | | | | | |
| 08/19/2019 | 🕐 | Imported Time Entry: Review and edit motion for order permitting pre-certification discovery, finalize and file same.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.80h | 215.00 | - | 172.00 |
| 08/19/2019 | 🕐 | Imported Time Entry: Confer w/ HBH, SEK and TJM re. motion for pre-certification discovery.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 08/19/2019 | 🕐 | Imported Time Entry: Review Motion for Order Permitting Discovery in Aid of Conditional Cert.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.40h | 205.00 | - | 82.00 |
| 08/19/2019 | 🕐 | Imported Time Entry: Confer w/ HBH and JSL re: motion for pre-cert discovery<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 08/19/2019 | 🕐 | Imported Time Entry: Confer w/ HBH, JSL, and SK re: motion for pre-cert discovery<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.10h | 150.00 | - | 15.00 |
| 08/19/2019 | 🕐 | Imported Time Entry: Substantial review and revision of Motion for Precertification Discovery; review legal research re same. Revise proposed Order. Confer with assoc | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 4.80h | 400.00 | - | 1,920.00 |
| | | | | | **319.20h**<br>0.0h | | **$0.00**<br> | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | atty (J. Liew re same). <br> ● Unbilled | | | | | | |
| 08/23/2019 | 🕐 | Imported Time Entry: Review emails between HBH and opposing counsel re. extension and statute of limitations on motion to compel pre-certification discovery response. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 08/23/2019 | 🕐 | Imported Time Entry: Review and respond to comm from J. Thrope re additional extension request. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| 08/26/2019 | 🕐 | Imported Time Entry: Review Defendants' Motion for Extension of Time. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 08/26/2019 | 🕐 | Imported Time Entry: Review comm from J. Thrope to comm re status of potential discovery agreements. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 08/27/2019 | 🕐 | Imported Time Entry: Review Order granting extension to oppose Pl. Mot. for Pre-Certification Discovery. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 08/27/2019 | 🕐 | Imported Time Entry: Review Order granting motion for | 18-00031-Pooner, Michael Mariner Finance FLSA | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| | | | | | **319.20h** <br> 0.0h | | **$0.00** | **$82,920.00** <br> 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | extension of time. 🔵 Unbilled | Litig. | | | | | |
| 09/09/2019 | 🕐 | Imported Time Entry: Review opposition to motion for pre-certification discovery. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 215.00 | - | 43.00 |
| 09/09/2019 | 🕐 | Imported Time Entry: Review email from HBH to opposing counsel re. Pl. apparently seeking documents 10 years back. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 09/09/2019 | 🕐 | Imported Time Entry: Strategy Conference w/ HBH and SEK re. replying to imminent opposition to motion for pre-certification discovery, arguments for reply, strategy if Court denies pre-certification discovery. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 215.00 | - | 64.50 |
| 09/09/2019 | 🕐 | Imported Time Entry: Confer w/ HBH re: Defendants' Opposition to motion for Discovery (0.2) and drafting email to Thrope regarding same (0.1). 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.30h | 205.00 | - | 61.50 |
| 09/09/2019 | 🕐 | Imported Time Entry: Strategy Conference w/ HBH and JSL re. replying to imminent opposition to motion for pre-certification discovery, arguments for reply, strategy if Court denies pre- | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.30h | 205.00 | - | 61.50 |
| | | | | | **319.20h** | | **$0.00** 0.0h | **$82,920.00** 319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | certification discovery. 🔵 Unbilled | | | | | | |
| 09/09/2019 | 🕐 | Imported Time Entry: Review Defendants' Opposition to Motion for Order Permitting Discovery in Aid of Conditional Certification. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.30h | 205.00 | - | 61.50 |
| 09/16/2019 | 🕐 | Imported Time Entry: Strategy confer w/ HBH and SEK re. reply for pre-certification discovery, use of pioneer notices. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 215.00 | - | 43.00 |
| 09/16/2019 | 🕐 | Imported Time Entry: Review Plaintiffs' Motion for Discovery and Opposition for issues related to Motion for Sanctions. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.70h | 205.00 | - | 143.50 |
| 09/16/2019 | 🕐 | Imported Time Entry: Draft Motion for Sanctions. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.40h | 205.00 | - | 287.00 |
| 09/16/2019 | 🕐 | Imported Time Entry: Strategy Conference w/ HBH and JSL re: reply to Defendants' opposition to Motion for Discovery. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.30h | 205.00 | - | 61.50 |
| 09/16/2019 | 🕐 | Imported Time Entry: Outline law/ facts for reply to Opposition to Plaintiff's Motion for Discovery. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.20h | 205.00 | - | 246.00 |
| | | | | | **319.20h** | | **$0.00** 0.0h | **$82,920.00** 319.2h |

08/17/2020
4:33 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/16/2019 | 🕐 | Imported Time Entry: Legal research re: case law cited by Defendants in Opp to Mot for Discovery. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.70h | 205.00 | - | 348.50 |
| 09/16/2019 | 🕐 | Imported Time Entry: Strategy conf with assoc atty S. Kraff re preparation of Rule 11 motion. Review draft Motion; offer edits. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 09/16/2019 | 🕐 | Imported Time Entry: Strategy conf with assoc attys re "Pioneer" notice. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.40h | 400.00 | - | 160.00 |
| 09/17/2019 | 🕐 | Imported Time Entry: Review email from HBH to opposing counsel w/ Rule 11 motion for misrepresentation of Plaintiff's request in motion for pre-certification discovery. <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 09/17/2019 | 🕐 | Imported Time Entry: Legal research re: scope of pre-certification discovery for Reply to Opp. to Mot. for Discovery <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.30h | 205.00 | - | 266.50 |
| 09/17/2019 | 🕐 | Imported Time Entry: Edit/Revise Motion for Sanctions <br> 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.40h | 205.00 | - | 287.00 |
| | | | | | 319.20h <br> 0.0h | | $0.00 | $82,920.00 <br> 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/17/2019 | 🕐 | Imported Time Entry: Draft Reply to Opp. to Mot. for Discovery<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 2.00h | 205.00 | – | 410.00 |
| 09/17/2019 | 🕐 | Imported Time Entry: Review and revise Rule 11 Motion; finalize same. Draft comm to opposing counsel re same. Transmit.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.80h | 400.00 | – | 320.00 |
| 09/17/2019 | 🕐 | Imported Time Entry: Multi comm with counsel re status of matter.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | – | 80.00 |
| 09/18/2019 | 🕐 | Imported Time Entry: Review email from opposing counsel re. factual representations in motion for pre-certification discovery.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | – | 21.50 |
| 09/18/2019 | 🕐 | Imported Time Entry: Review email from Bacharach re: typo on Motion.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.20h | 205.00 | – | 41.00 |
| 09/18/2019 | 🕐 | Imported Time Entry: Review response to draft Rule 11 Motion from C. Bacharach; confer with assoc atty SK re same. Draft response to C. Bacharach.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | – | 120.00 |
| 09/19/2019 | 🕐 | Imported Time Entry: Draft Reply to Opp to Mot. for Discovery.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 3.80h | 205.00 | – | 779.00 |
| | | | | | **319.20h**<br>0.0h | | **$0.00**<br> | **$82,920.00**<br>319.2h |

# Activities Export

08/17/2020
4:33 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/19/2019 | 🕐 | Imported Time Entry: Legal Research re: pre-certification discovery and context of cases cited by defendants.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.10h | 205.00 | - | 225.50 |
| 09/20/2019 | 🕐 | Imported Time Entry: Review Order reassigning case to Judge Gallagher.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 09/20/2019 | 🕐 | Imported Time Entry: Review new Judge assignment; confer with Assc Atty JL re same.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 09/22/2019 | 🕐 | Imported Time Entry: Legal research re: pre-certification discovery case law and supporting cases for Reply to Opp to Mot. for Discovery.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.30h | 205.00 | - | 266.50 |
| 09/22/2019 | 🕐 | Imported Time Entry: Draft Reply to Opp to Mot. for Discovery.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 2.80h | 205.00 | - | 574.00 |
| 09/23/2019 | 🕐 | Imported Time Entry: Edit/Revise Reply to Opp. to Mot. for Discovery.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.60h | 205.00 | - | 328.00 |
| 09/23/2019 | 🕐 | Imported Time Entry: Review email from Bacharach re: extension on Reply. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 09/23/2019 | 🕐 | Imported Time Entry: Draft comm to opposing counsel re requested extension.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 09/23/2019 | 🕐 | Imported Time Entry: Prepare Motion for Extension of Time; review and revise. File same via ECF.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.50h | 400.00 | - | 200.00 |
| 09/24/2019 | 🕐 | Imported Time Entry: Review consent motion to extend deadline to reply to opposition for motion for order granting pre-certification discovery.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 09/24/2019 | 🕐 | Imported Time Entry: Review order granting extension on reply to opposition to motion for per-certification discovery.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 09/26/2019 | 🕐 | Imported Time Entry: Draft motion to extend time to reply and proposed order.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 09/26/2019 | 🕐 | Imported Time Entry: Draft email to opposing counsel re. consent for potential further extension to reply to opposition for motion for pre- | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | certification discovery.<br>● Unbilled | | | | | | |
| 09/26/2019 | 🕐 | Imported Time Entry: Strategy Conference w/ HBH re: reply to opp to Mot. for Discovery and discussion of related case law.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 2.00h | 205.00 | - | 410.00 |
| 09/26/2019 | 🕐 | Imported Time Entry: Detailed review Opposition to Motion for Pre-Cert Discovery. (.8 hrs). Extensive strategy conference with Assoc Atty S. Kraff re Reply arguments; review legal research. (1.8 hrs).<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 2.60h | 400.00 | - | 1,040.00 |
| 09/27/2019 | 🕐 | Imported Time Entry: Review filed second consent motion to extend deadline to reply to opposition to motion for pre-certification discovery.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 09/30/2019 | 🕐 | Imported Time Entry: Review reply to opposition to motion for pre-certification discovery.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.60h | 215.00 | - | 129.00 |
| 09/30/2019 | 🕐 | Imported Time Entry: Substantially draft and revise Reply to Opp to Motion for Precertification Discovery. Review and revise same. Confer with J. Liew re same; file via ECF. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 8.80h | 400.00 | - | 3,520.00 |
| | | | | | 319.20h | | $0.00<br>0.0h | $82,920.00<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 10/01/2019 | 🕐 | Imported Time Entry: Review order granting in part and denying in part motion for pre-certificaiton discovery.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 10/01/2019 | 🕐 | Imported Time Entry: Review order re: Motion for Discovery.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.30h | 205.00 | - | 61.50 |
| 10/01/2019 | 🕐 | Imported Time Entry: Review Order of Court re precertification discovery.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| 10/02/2019 | 🕐 | Imported Time Entry: ████████<br>████████████<br>████████<br>Draft long Comm w/HBH re same .4<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 2.10h | 150.00 | - | 315.00 |
| 10/02/2019 | 🕐 | Imported Time Entry: Draft lengthy instructional memo to law clerk re research re ████████; conf with law clerk re same. Review response from law clerk.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.80h | 400.00 | - | 720.00 |
| 10/10/2019 | 🕐 | Imported Time Entry: Research | 18-00031-Pooner, Michael | Timothy J | 1.50h | 150.00 | - | 225.00 |
| | | | | | **319.20h**<br>0.0h | | **$0.00**<br>0.0h | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | New York Rules on Lawyer advertising<br>🔵 Unbilled | Mariner Finance FLSA Litig. | McGarry | | | | |
| 10/11/2019 | 🕐 | Imported Time Entry: Research ███████ ███████ ███████ ███████ ███████ ███████ 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 3.90h | 150.00 | - | 585.00 |
| 10/14/2019 | 🕐 | Imported Time Entry: Review email from HBH to Pl. Pooner re. pre-certification discovery. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 10/14/2019 | 🕐 | Imported Time Entry: Social media research re: ███████ <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.40h | 205.00 | - | 287.00 |
| 10/14/2019 | 🕐 | Imported Time Entry: ████████ <br>█████████████. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 1.70h | 205.00 | - | 348.50 |
| 10/14/2019 | 🕐 | Imported Time Entry: █████ <br>████████ <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.50h | 150.00 | - | 75.00 |
| 10/14/2019 | 🕐 | Imported Time Entry: ██████ <br>███████████ <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.20h | 150.00 | - | 30.00 |
| 10/15/2019 | 🕐 | Imported Time Entry: Strategy confer w/ HBH and SEK re. review of pre-certification discovery, identification of employees not included in list, strategy in approaching this deficiency. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.50h | 215.00 | - | 107.50 |
| | | | | | 319.20h | | $0.00 <br> 0.0h | $82,920.00 <br> 319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/15/2019 | 🕐 | Imported Time Entry: Strategy Conference w/ HBH and JSL re: ██████████████ and responding to list provided by Defendants.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.50h | 205.00 | – | 102.50 |
| 10/15/2019 | 🕐 | Imported Time Entry: Draft email to HBH re: ███████████ ████████████ <br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.50h | 205.00 | – | 102.50 |
| 10/16/2019 | 🕐 | Imported Time Entry: Draft letter to potential class members from list provided by Defendants.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.30h | 205.00 | – | 61.50 |
| 10/16/2019 | 🕐 | Imported Time Entry: Prepare mailing labels and check addresses for mailing to potential class members.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.40h | 205.00 | – | 82.00 |
| 10/16/2019 | 🕐 | Imported Time Entry: Prepare mailing labels for potential plaintiffs<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 1.70h | 150.00 | – | 255.00 |
| 10/17/2019 | 🕐 | Imported Time Entry: Review email from HBH to opposing counsel re. missing names on list of employees.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | – | 21.50 |
| 10/17/2019 | 🕐 | Imported Time Entry: Prepare | 18-00031-Pooner, Michael | Scott Kraff | 0.70h | 205.00 | | 143.50 |
| | | | | | **319.20h** | | **$0.00** | **$82,920.00** |
| | | | | | | | 0.0h | 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | mailing of letter to Mariner employees - sort, stuff envelopes, etc. ● Unbilled | Mariner Finance FLSA Litig. | | | | | |
| 10/17/2019 | 🕐 | Imported Time Entry: Prepare Ltrs to be sent to ███████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.40h | 150.00 | - | 60.00 |
| 10/17/2019 | 🕐 | Imported Time Entry: Prepare letters to be sent to █████ ████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.60h | 150.00 | - | 90.00 |
| 10/17/2019 | 🕐 | Imported Time Entry: Review and revise Notice to Mariner Acct/ Customer Serv. Reps; confer with SK re same. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.10h | 400.00 | - | 440.00 |
| 10/18/2019 | 🕐 | Imported Time Entry: Phone call w/ potential opt-in Pl. ████ re. details of employment. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.40h | 215.00 | - | 86.00 |
| 10/18/2019 | 🕐 | Imported Time Entry: Review emails between HBH and opposing counsel re. discussions of missing names from pre-certification discovery contact list. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 10/18/2019 | 🕐 | Imported Time Entry: Review email from Trope re: scheduling time to discuss class list. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h** 0.0h | | **$0.00** | **$82,920.00** 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 10/18/2019 | 🕐 | Imported Time Entry: Prepare mailing for follow-up letter to Mariner employees.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.40h | 205.00 | - | 82.00 |
| 10/18/2019 | 🕐 | Imported Time Entry: Preparing letters to be sent to potential witnesses<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 1.50h | 150.00 | - | 225.00 |
| 10/18/2019 | 🕐 | Imported Time Entry: Comm w/ Michael Pooner re status of the case<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.20h | 150.00 | - | 30.00 |
| 10/18/2019 | 🕐 | Imported Time Entry: ██████████████████████████<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 1.00h | 150.00 | - | 150.00 |
| 10/18/2019 | 🕐 | Imported Time Entry: Draft comm to HBH re call from Pooner<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.10h | 150.00 | - | 15.00 |
| 10/18/2019 | 🕐 | Imported Time Entry: Draft corrective notice.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.60h | 400.00 | - | 240.00 |
| 10/18/2019 | 🕐 | Imported Time Entry: Draft comm to J. Thrope re completeness of list; review response. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| | | | | | 319.20h | | $0.00<br>0.0h | $82,920.00<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🔵 Unbilled | | | | | | |
| 10/18/2019 | 🕐 | Imported Time Entry: Tele conf with M. Pooner re status of matter.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.80h | 400.00 | - | 320.00 |
| 10/18/2019 | 🕐 | Imported Time Entry: Tele conf with AE re claims of overtime and hours of work, etc.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.40h | 400.00 | - | 160.00 |
| 10/21/2019 | 🕐 | Imported Time Entry: Review email from opposing counsel re. names not on list.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 10/21/2019 | 🕐 | Imported Time Entry: Phone call w/ HBH, SEK and opposing counsel re. pre-certification discovery issues.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 215.00 | - | 43.00 |
| 10/21/2019 | 🕐 | Imported Time Entry: Review email from Thrope re: notice to Mariner employees<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 10/21/2019 | 🕐 | Imported Time Entry: Call w/ Thrope re: Mariner employee list and notice.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.20h | 205.00 | - | 41.00 |
| 10/21/2019 | 🕐 | Imported Time Entry: Review Court's order and parameters of notice to Mariner employees to | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.20h | 205.00 | - | 41.00 |
| | | | | | **319.20h** | | **$0.00**<br>0.0h | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ensure compliance. ● Unbilled | | | | | | |
| 10/21/2019 | 🕐 | Imported Time Entry: Continue documenting information for ███████ ████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 2.60h | 150.00 | - | 390.00 |
| 10/21/2019 | 🕐 | Imported Time Entry: Collect and organize ██████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 3.50h | 150.00 | - | 525.00 |
| 10/21/2019 | 🕐 | Imported Time Entry: Tele conf with J. Thrope re status of matters. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| 10/21/2019 | 🕐 | Imported Time Entry: Multi emails with potential witness. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 10/21/2019 | 🕐 | Imported Time Entry: Tele conf with witness re status of matter. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 10/22/2019 | 🕐 | Imported Time Entry: Call w/ | 18-00031-Pooner, Michael | Scott Kraff | 0.50h | 205.00 | - | 102.50 |
| | | | | | **319.20h** | | **$0.00** 0.0h | **$82,920.00** 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | potential class member ███ ████ re: Mariner litigation, potential claims, and background information. ● Unbilled | Mariner Finance FLSA Litig. | | | | | |
| 10/22/2019 | 🕐 | Imported Time Entry: Call with potential class member ███ re: possible claims against Mariner and background information. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.30h | 205.00 | - | 61.50 |
| 10/22/2019 | 🕐 | Imported Time Entry: ██████████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.50h | 150.00 | - | 75.00 |
| 10/23/2019 | 🕐 | Imported Time Entry: ██████████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 3.20h | 150.00 | - | 480.00 |
| 10/24/2019 | 🕐 | Imported Time Entry: Strategy Conf. w/ HBH, SEK, and TJM re: ██████████. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 10/24/2019 | 🕐 | Imported Time Entry: Strategy Conf. w/ HBH, JSL, and TJM re: ██████████ | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h** | | **$0.00** 0.0h | **$82,920.00** 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🔵 Unbilled | | | | | | |
| 10/24/2019 | 🕐 | Imported Time Entry: ███████████ 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.80h | 150.00 | - | 120.00 |
| 10/24/2019 | 🕐 | Imported Time Entry: Strategy Conf. w/ HBH, JSL, and SEK re: ██████████. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.10h | 150.00 | - | 15.00 |
| 10/25/2019 | 🕐 | Imported Time Entry: Review email from ████████ re: possible claims. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 11/04/2019 | 🕐 | Imported Time Entry: Prepare and mail notices to 15 former account representatives 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 1.10h | 150.00 | - | 165.00 |
| 11/04/2019 | 🕐 | Imported Time Entry: Draft Letter to potential witnesses, prepare mailing labels for such letters 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.80h | 150.00 | - | 120.00 |
| 11/05/2019 | 🕐 | Imported Time Entry: ███████████ 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.30h | 150.00 | - | 45.00 |
| | | | | | 319.20h 0.0h | | $0.00 | $82,920.00 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/05/2019 | 🕐 | Imported Time Entry: ████████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 1.70h | 150.00 | - | 255.00 |
| 11/05/2019 | 🕐 | Imported Time Entry: ████████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 1.30h | 150.00 | - | 195.00 |
| 11/06/2019 | 🕐 | Imported Time Entry: ████████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.80h | 150.00 | - | 120.00 |
| 11/07/2019 | 🕐 | Imported Time Entry: ████████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 1.00h | 150.00 | - | 150.00 |
| 11/07/2019 | 🕐 | Imported Time Entry: ████████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.20h | 150.00 | - | 30.00 |
| 11/12/2019 | 🕐 | Imported Time Entry: ████████ | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 2.50h | 150.00 | | 375.00 |
| | | | | | 319.20h | | $0.00 0.0h | $82,920.00 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ██████ ● Unbilled | | | | | | |
| 11/13/2019 | 🕐 | Imported Time Entry: Draft affidavit for ████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.70h | 205.00 | - | 143.50 |
| 11/13/2019 | 🕐 | Imported Time Entry: ████████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 1.20h | 150.00 | - | 180.00 |
| 11/14/2019 | 🕐 | Imported Time Entry: Review pleadings file and notes re. potential additional Plaintiffs. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 215.00 | - | 43.00 |
| 11/14/2019 | 🕐 | Imported Time Entry: Draft affidavit of ████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.70h | 215.00 | - | 150.50 |
| 11/14/2019 | 🕐 | Imported Time Entry: Call and leave VM for potential opt-in ████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 11/14/2019 | 🕐 | Imported Time Entry: Review notes of potential opt-ins and prepare notes re: status of conditional cert. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.40h | 205.00 | - | 82.00 |
| 11/14/2019 | 🕐 | Imported Time Entry: ████ | 18-00031-Pooner, Michael | Timothy J | 0.40h | 150.00 | - | 60.00 |
| | | | | | 319.20h | | $0.00 0.0h | $82,920.00 319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ████████████ ● Unbilled | Mariner Finance FLSA Litig. | McGarry | | | | |
| 11/14/2019 | 🕐 | Imported Time Entry: ████████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 1.50h | 150.00 | - | 225.00 |
| 11/15/2019 | 🕐 | Imported Time Entry: Draft status report re. pre-certification discovery. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.80h | 215.00 | - | 387.00 |
| 11/15/2019 | 🕐 | Imported Time Entry: Strategy Conf. w/ HBH and JSL re: status update and status of cond. cert. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.30h | 205.00 | - | 61.50 |
| 11/18/2019 | 🕐 | Imported Time Entry: Review Status Report ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.20h | 205.00 | - | 41.00 |
| 11/18/2019 | 🕐 | Imported Time Entry: ████████ ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 0.60h | 150.00 | - | 90.00 |
| 11/19/2019 | 🕐 | Imported Time Entry: Review | 18-00031-Pooner, Michael | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| | | | | | **319.20h** | | **$0.00** 0.0h | **$82,920.00** 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | correspondence filed by Defs. re. pre-certification discovery status report.<br>● Unbilled | Mariner Finance FLSA Litig. | | | | | |
| 11/19/2019 | 🕐 | Imported Time Entry: Review Correspondence re: Status Report.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 11/19/2019 | 🕐 | Imported Time Entry: ████████████<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Timothy J McGarry | 1.40h | 150.00 | - | 210.00 |
| 11/20/2019 | 🕐 | Imported Time Entry: Review status of discovery + attempt to contact potential opt-in plaintiff re: affidavit.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.50h | 205.00 | - | 102.50 |
| 11/22/2019 | 🕐 | Imported Time Entry: Review ppless order denying discovery.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 11/22/2019 | 🕐 | Imported Time Entry: Review Def Response to Status Report.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.30h | 205.00 | - | 61.50 |
| 11/26/2019 | 🕐 | Imported Time Entry: Multiple phones calls w/ opposing counsel to discuss different schedules for proposed joint proposed scheduling order. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.40h | 215.00 | - | 86.00 |
| | | | | | **319.20h**<br>0.0h | | **$0.00**<br> | **$82,920.00**<br>319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🔵 Unbilled | | | | | | |
| 11/26/2019 | 🕐 | Imported Time Entry: Finalize and file joint motion to propose scheduling order. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 215.00 | - | 43.00 |
| 11/26/2019 | 🕐 | Imported Time Entry: Draft joint motion to propose scheduling order, calculate proposed schedule, draft accompanying order. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.60h | 215.00 | - | 129.00 |
| 11/26/2019 | 🕐 | Imported Time Entry: Revisions and re-calculating several sets of dates for joint proposed scheduling order. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 215.00 | - | 64.50 |
| 11/26/2019 | 🕐 | Imported Time Entry: Conf with J. Liew re scheduling order. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| 11/27/2019 | 🕐 | Imported Time Entry: Phone call w/ individual who erroneously received letter. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 11/27/2019 | 🕐 | Imported Time Entry: Review and calendar scheduling order. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 11/27/2019 | 🕐 | Imported Time Entry: Review Sched. order | 18-00031-Pooner, Michael Mariner Finance FLSA | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h** | | **$0.00** 0.0h | **$82,920.00** 319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | Litig. | | | | | |
| 11/27/2019 | 🕐 | Imported Time Entry: Call and leave VM for potential Mariner plaintiff ███████. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 12/09/2019 | 🕐 | Imported Time Entry: Direction Conf. w/ HBH and SEK re need to contact potential plaintiffs + need to send discovery and note depositions. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 12/09/2019 | 🕐 | Imported Time Entry: Direction Conf. w/ HBH and JSL re need to contact potential plaintiffs + need to send discovery and note depositions. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 01/09/2020 | 🕐 | Imported Time Entry: Draft interrogatories. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 2.80h | 215.00 | - | 602.00 |
| 01/10/2020 | 🕐 | Imported Time Entry: Revise and edit RPDs, prepare for delivery to opposing counsel. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.80h | 215.00 | - | 172.00 |
| 01/10/2020 | 🕐 | Imported Time Entry: Draft RPDs. <br> ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 3.10h | 215.00 | - | 666.50 |
| 01/13/2020 | 🕐 | Imported Time Entry: Revise and | 18-00031-Pooner, Michael | Jordan Liew | 0.90h | 215.00 | - | 193.50 |
| | | | | | **319.20h** <br> 0.0h | | **$0.00** | **$82,920.00** <br> 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | edit interrogatories.<br>🔵 Unbilled | Mariner Finance FLSA Litig. | | | | | |
| 01/17/2020 | 🕐 | Imported Time Entry: Draft lodestar statement.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 02/03/2020 | 🕐 | Imported Time Entry: Status confer w/ HBH and SEK re. status of case and written discovery.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 02/03/2020 | 🕐 | Imported Time Entry: Strategy Conf. w/ HBH and JSL re: written discovery.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 02/06/2020 | 🕐 | Imported Time Entry: Review comm from J. Thrope re discovery service; draft response.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 02/07/2020 | 🕐 | Imported Time Entry: Tele conf with J. Thrope re status of case, discussion of calculations and settlement.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| 02/10/2020 | 🕐 | Imported Time Entry: Review email between HBH and opposing counsel re. amending schedule.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 02/10/2020 | 🕐 | Imported Time Entry: Review HBH email to Thrope re: discovery. | 18-00031-Pooner, Michael Mariner Finance FLSA | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| | | | | | **319.20h**<br>0.0h | | **$0.00**<br>0.0h | **$82,920.00**<br>319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🔵 Unbilled | Litig. | | | | | |
| 02/15/2020 | 🕐 | Imported Time Entry: Calculate damages based off wage and hour records for Pl. Pooner. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.80h | 215.00 | - | 387.00 |
| 03/06/2020 | 🕐 | Imported Time Entry: Call w/ Pooner re: update. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Scott Kraff | 0.10h | 205.00 | - | 20.50 |
| 03/09/2020 | 🕐 | Imported Time Entry: Extensive tele conf with client re status of matter, potential settlement. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.80h | 400.00 | - | 320.00 |
| 03/10/2020 | 🕐 | Imported Time Entry: Phone call w/ Pooner re. dates employed. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 03/10/2020 | 🕐 | Imported Time Entry: Revise damage calculations. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 03/10/2020 | 🕐 | Imported Time Entry: Review damage calcs; confer with J. Thrope re settlement. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 03/11/2020 | 🕐 | Review settlement offer email from HBH to opposing counsel. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 03/19/2020 | 🕐 | Review email and settlement counter-offer from opposing | 18-00031-Pooner, Michael Mariner Finance FLSA | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| | | | | | **319.20h** | | **$0.00** | **$82,920.00** |
| | | | | | | | 0.0h | 319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | counsel.<br>🔵 Unbilled | Litig. | | | | | |
| 03/22/2020 | 🕐 | Draft comm to J. Thrope re status of negotiations.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 03/23/2020 | 🕐 | Review email from HBH to opposing counsel re. settlement demand.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 03/24/2020 | 🕐 | Tele conf with client re settlement offer by Defendants.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| 03/25/2020 | 🕐 | Review motion to withdraw from SEK.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 03/25/2020 | 🕐 | Review and respond to comm from J. Thrope.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 03/26/2020 | 🕐 | Tele conf with J. Thrope re status of negotiations and prospects for settlement.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.50h | 400.00 | - | 200.00 |
| 04/02/2020 | 🕐 | Tele conf with M. Pooner re status of matter and settlement strategies.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.50h | 400.00 | - | 200.00 |
| | | | | | **319.20h**<br>0.0h | | **$0.00**<br>319.2h | **$82,920.00** |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 04/12/2020 | 🕐 | Review and respond to comm from J. Thrope re status of matter. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 04/13/2020 | 🕐 | Review email between HBH and Pl. Pooner re. status of case and phone call. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 04/14/2020 | 🕐 | Draft comm to opposing counsel re settlement demand. Review and revise same. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 04/15/2020 | 🕐 | Tele conf with opposing counsel re settlement. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 04/21/2020 | 🕐 | Review email from opposing counsel w/ settlement counter-offer. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 04/21/2020 | 🕐 | ADR (Settlement Discussions): Review settlement comm from opposing counsel. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 04/22/2020 | 🕐 | ADR (Settlement Discussions): Tele conf with M. Pooner re settlement offer and response thereto. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 04/23/2020 | 🕐 | Review email from HBH to Pl. | 18-00031-Pooner, Michael | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| | | | | | **319.20h** | | **$0.00** 0.0h | **$82,920.00** 319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Pooner re. Defs. settlement offer. ● Unbilled | Mariner Finance FLSA Litig. | | | | | |
| 04/23/2020 | 🕐 | ADR (Settlement Discussions): Tele conf with M. Pooner re settlement offer and demand. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.20h | 400.00 | - | 80.00 |
| 04/24/2020 | 🕐 | ADR (Settlement Discussions): Review and respond to comm from J. Thrope re settlement demand. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 04/30/2020 | 🕐 | Review scheduling order re. discovery deadline, draft email to HBH re. same. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 04/30/2020 | 🕐 | Review email from HBH to opposing counsel re. discovery deadline, extension and settlement. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 04/30/2020 | 🕐 | Review email from opposing counsel re. extension to discovery and settlement. ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 04/30/2020 | 🕐 | Draft email to opposing counsel re. extending scheduling order (0.1); Draft motion to amend scheduling order (0.5). ● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.60h | 215.00 | - | 129.00 |
| | | | | | 319.20h | | $0.00 | $82,920.00 |
| | | | | | | | 0.0h | 319.2h |

# Activities Export

08/17/2020
4:33 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/30/2020 | 🕐 | Revise motion to amend scheduling order (.2); draft email to opposing counsel re. same (0.1).<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 215.00 | - | 64.50 |
| 04/30/2020 | 🕐 | Review email from HBH re. settlement offer from opposing counsel.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 04/30/2020 | 🕐 | Finalize and file joint motion to amend scheduling order.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 04/30/2020 | 🕐 | ADR (Settlement Discussions): Review counteroffer by Defendants.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 04/30/2020 | 🕐 | Multi comm with assoc atty re motion to amend scheduling order. Review draft of same. Review comm b/w J. Liew and J. Thrope. Review filing of Motion. Review Order granting same.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.40h | 400.00 | - | 160.00 |
| 04/30/2020 | 🕐 | Case Development/Administration: Draft comm to J. Thrope re discovery deadline and extension thereto.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 05/12/2020 | 🕐 | Review email from HBH to Pl. Pooner re. settlement offer from | 18-00031-Pooner, Michael Mariner Finance FLSA | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| | | | | | 319.20h<br>0.0h | | $0.00 | $82,920.00<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Defs.<br>● Unbilled | Litig. | | | | | |
| 05/28/2020 | ⏱ | Review email from HBH to opposing counsel w/ final settlement offer, and possible resumption of case/discovery.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 05/28/2020 | ⏱ | ADR (Settlement Discussions): Lengthy tele conf with client re settlement discussions.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.70h | 400.00 | - | 280.00 |
| 05/28/2020 | ⏱ | ADR (Settlement Discussions): Draft comm to J. Thrope re settlement offer.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 06/04/2020 | ⏱ | ADR (Settlement Discussions): Legal research re fee analysis with unsuccessful motion for cond. cert. Draft lengthy comm to opposing counsel re settlement offer on fees/costs.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.90h | 400.00 | - | 360.00 |
| 06/05/2020 | ⏱ | Review email from HBH to opposing counsel re. attorneys' fees.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 06/15/2020 | ⏱ | Review email from HBH to opposing counsel re. settlement on atty. fees. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🔵 Unbilled | | | | | | |
| 06/22/2020 | 🕐 | ADR (Settlement Discussions): Tele conf with J. Thrope re status of settlement and fee issues. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 06/24/2020 | 🕐 | Fee Petition: Review email from HBH to opposing counsel re. billing records for possible settlement of fee petition. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 06/24/2020 | 🕐 | ADR (Settlement Discussions): Review billing records; draft comm to J. Thrope re production of same. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.40h | 400.00 | - | 160.00 |
| 07/07/2020 | 🕐 | ADR (Settlement Discussions): Review email from HBH to opposing counsel re. set. offer on atty. fees and costs. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 07/07/2020 | 🕐 | ADR (Settlement Discussions): Review email from opposing counsel re. set. offer on atty. fees and costs. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 07/07/2020 | 🕐 | ADR (Settlement Discussions): Review email from opposing counsel re. settlement of atty. fees and costs. 🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| | | | | | **319.20h** | | **$0.00** | **$82,920.00** |
| | | | | | | | 0.0h | 319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 07/07/2020 | 🕐 | ADR (Settlement Discussions): Review email from HBH to opposing client w/ draft set. agrmnt.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 07/14/2020 | 🕐 | Draft comm re status of settlement agreement.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 07/15/2020 | 🕐 | ADR (Settlement Discussions): Review email from opposing counsel re. approval of set. agrmnt.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 07/17/2020 | 🕐 | ADR (Settlement Discussions): Review emails between HBH and opposing counsel re. non-disparagement clause in set. agrmnt.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 07/17/2020 | 🕐 | Review comm from counsel re settlement provisions and status.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 07/28/2020 | 🕐 | ADR (Settlement Discussions): Phone confer w/ HBH re. non-disparagement clause in set. agreement.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 07/29/2020 | 🕐 | ADR (Settlement Discussions): Draft comm to J. Thrope re non- | 18-00031-Pooner, Michael Mariner Finance FLSA | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | disparagement provision. (.2 hrs). Confer with J. Liew re status of same. (.1 hrs).<br>● Unbilled | Litig. | | | | | |
| 07/31/2020 | 🕐 | Draft comm to J. Thrope re status of matter; review response.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 08/05/2020 | 🕐 | ADR (Settlement Discussions): Draft motion for approval of set. agreement and order.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 3.90h | 215.00 | - | 838.50 |
| 08/05/2020 | 🕐 | ADR (Settlement Discussions): Draft declaration for joint motion for approval of set. agrmnt.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.30h | 215.00 | - | 64.50 |
| 08/05/2020 | 🕐 | ADR (Settlement Discussions): Review email from HBH Pooner re. status of settlement, signing of set. agrmnt.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 08/05/2020 | 🕐 | ADR (Settlement Discussions): Revise motion to approve settlement agreement.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.30h | 215.00 | - | 279.50 |
| 08/05/2020 | 🕐 | Review draft Motion for Approval; draft comm to assoc atty (JL) re same.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| | | | | | **319.20h** | | **$0.00**<br>0.0h | **$82,920.00**<br>319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/05/2020 | 🕐 | Finalize settlement agreement; draft comm to M. Pooner re same. Transmit for electronic docusign.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.30h | 400.00 | - | 120.00 |
| 08/06/2020 | 🕐 | ADR (Settlement Discussions): Revise motion for approval of settlement agreement.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.10h | 215.00 | - | 236.50 |
| 08/06/2020 | 🕐 | ADR (Settlement Discussions): Review revised motion for approval of settlement agreement, review email from HBH to opposing counsel re. same.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.20h | 215.00 | - | 43.00 |
| 08/06/2020 | 🕐 | Review and revise Motion to Approve Settlement Agreement. Draft comm to J. Thrope re same.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.10h | 400.00 | - | 440.00 |
| 08/11/2020 | 🕐 | ADR (Settlement Discussions): Review Pl. signed settlement agreement.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| 08/11/2020 | 🕐 | Multi (2) comm with J. Thrope re status of settlement papers.<br>🔵 Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 08/13/2020 | 🕐 | ADR (Settlement Discussions): Review email from opposing counsel re. edits to set. agreement, finalizing of set. agrmnt. | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 0.10h | 215.00 | - | 21.50 |
| | | | | | **319.20h**<br>0.0h | | **$0.00** | **$82,920.00**<br>319.2h |

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 08/13/2020 | 🕐 | Draft comm to J. Thrope re status of matter.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 08/14/2020 | 🕐 | ADR (Settlement Discussions): Finalize motion to approve settlement agreement and all attachments.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.00h | 215.00 | - | 215.00 |
| 08/14/2020 | 🕐 | Review comm from J. Thrope attaching settlement agreement.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 0.10h | 400.00 | - | 40.00 |
| 08/17/2020 | 🕐 | Draft Declaration in support of Motion for Approval. Multi tele conf with JSL re filing. Review Motion and related attachments. File via ECF.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Howard Hoffman | 1.80h | 400.00 | - | 720.00 |
| 08/17/2020 | 🕐 | ADR (Settlement Discussions): Finalize motion to approve settlement agreement and all attachments.<br>● Unbilled | 18-00031-Pooner, Michael Mariner Finance FLSA Litig. | Jordan Liew | 1.00h | 215.00 | - | 215.00 |
| | | | | | 319.20h | | $0.00<br>0.0h | $82,920.00<br>319.2h |